Jag M. KALRA, Plaintiff–Appellant,

v.

HSBC BANK U.S.A., N.A., formerly known as Republic National Bank of New York, Defendant–Appellee.

No. 08–3966–cv.

United States Court of Appeals, Second Circuit.

Jan. 12, 2010.

Jag M. Kalra, Levittown, NY, pro se.

Meredith L. Friedman, HSBC Bank USA, National Association, Office of the General Counsel, New York, NY, for Appellee.

PRESENT: ROBERT D. SACK and ROBERT A. KATZMANN, Circuit Judges, and DENNY CHIN,* District Judge.

## SUMMARY ORDER

Appellant Jag M. Kalra, *pro se*, appeals from a judgment of the district court granting the Defendant's motion for summary judgment, dismissing his claim that he was terminated from his employment in violation of the Age Discrimination in Employment Act of 1967 ("ADEA"), 29 U.S.C. §§ 621–634. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

We review orders granting summary judgment *de novo* and focus on whether the district court properly concluded that there was no genuine issue as to any material fact and the moving party was entitled to judgment as a matter of law. *See, e.g., Miller v. Wolpoff & Abramson, L.L.P.,* 321 F.3d 292, 300 (2d Cir.2003). In determining whether there are genuine issues of material fact, we are "required to resolve all ambiguities and draw all permissible factual inferences in favor of the party against whom summary judgment is sought." *Terry v. Ashcroft,* 336 F.3d 128, 137 (2d Cir.2003) (internal quotation marks omitted).

---

* Hon. Denny Chin, of the United States District Court for the Southern District of New York, sitting by designation.

Historically, this Court has applied the burden-shifting framework of *McDonnell Douglas Corp. v. Green,* 411 U.S. 792, 93 S.Ct. 1817, 36 L.Ed.2d 668 (1973), to ADEA claims. *See, e.g., Terry,* 336 F.3d at 138. However, in *Gross v. FBL Financial Services, Inc.,* —— U.S. ——, 129 S.Ct. 2343, 174 L.Ed.2d 119 (2009), the Supreme Court concluded that under the plain language of the ADEA, an employee bringing a disparate treatment claim must prove by a preponderance of the evidence that age was the "but-for" cause of the employer's adverse decision, and not merely one of the motivating factors. *Id.* at 2351. The Court noted that it "has not definitively decided whether the evidentiary framework of [*McDonnell Douglas* ] ... is appropriate in the ADEA context." *Id.* at 2349 n. 2.

We need not decide whether to continue to apply *McDonnell Douglas* or to abandon it in light of *Gross.* The district court concluded that Kalra failed to present evidence that would support a finding that his termination was motivated by anything other than what was perceived to be his inadequate work performance. That conclusion was not clearly erroneous. Accordingly, Kalra neither made out a *prima facie* case under *McDonnell Douglas* by evincing evidence to support that he suffered an adverse employment action because of his age, nor carried the burden of proving by a preponderance of the evidence that his age was the "but-for" reason for his termination, and that HSBC's stated reason—Kalra's poor work record—was mere pretext. *See Gross,* 129 S.Ct. at 2351. We therefore affirm the district court's judgment for substantially the reasons stated by that court in its memorandum and order.

* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder Jr., is automatically substituted for former

We have considered Kalra's remaining claims of error and conclude that they are without merit.

For the foregoing reasons, the judgment of the district court is hereby **AFFIRMED.**